**UNITED STATES of America**

v.

**Frederick H. BANKS, Appellant.**

**No. 07–4485.**

United States Court of Appeals,
Third Circuit.

Submitted for Possible Summary Action
Pursuant to Third Circuit LAR 27.4 and
I.O.P. 10.6.

Filed: March 14, 2008.

Frederick H. Banks, Yazoo City, MS,
pro se.

Before: BARRY, CHAGARES and
GREENBERG, Circuit Judges.

OPINION

PER CURIAM.

A jury sitting in the United States District Court for the Western District of Pennsylvania found Frederick H. Banks guilty of mail fraud. He was sentenced to sixty-three months of imprisonment, to be followed by three years of supervised release. The District Court ordered this sentence to run consecutively to the five-year term Banks is serving for separate convictions. *See United States v. Banks,* 03–cr–00245 (W.D.Pa.). Banks filed a counseled notice of appeal, which is currently pending in this Court. *See United States v. Banks,* C.A. No. 06–1934.

Following the jury's verdict and the sentencing hearing, Banks made numerous *pro se* submissions in the District Court, including the two series of filings that are at issue here. In these documents, Banks offered various grounds for challenging his conviction.[1] The District Court denied relief. Banks filed a timely motion for reconsideration, which the Dis-

---

1. Banks also submitted a "Certified Promissory Note," ostensibly as payment for the restitution, fines, and assessments imposed as part of his sentences. The Clerk of the District Court returned the so-called promissory note, advising Banks that payment must be in the form of cash, check, or money order. Banks then filed a "Notice of Non–Acceptance and Discharge of Debt Restitution and Special Assessment Fees," contending the Clerk's action violated the Uniform Commercial Code and discharged his debt. The District Court directed the Clerk to strike the "Notice" as frivolous. To the extent that Banks now seeks to appeal from this order, we affirm.

trict Court ordered stricken from the docket as frivolous. Banks appealed.

"As a general rule, the timely filing of a notice of appeal is an event of jurisdictional significance, immediately conferring jurisdiction on a Court of Appeals and divesting a district court of its control over those aspects of the case involved in the appeal."[2]  *Venen v. Sweet,* 758 F.2d 117, 120 (3d Cir.1985) (citations omitted); *see also Hudson United Bank v. LiTenda Mortg. Corp.,* 142 F.3d 151, 158 (3d Cir. 1998) ("[J]urisdiction that is originally and properly vested in the district court becomes vested in the court of appeals when a notice of appeal is filed."). As the Court explained in *Venen,* this rule "has the salutary purpose of preventing the confusion and inefficiency which would of necessity result were two courts to be considering the same issue or issues simultaneously." 758 F.2d at 121. The Court added that "[t]he rule is a judge-made, rather than a statutory, creation ... [and thus, as] a prudential doctrine, the rule should not be applied when to do so would defeat its purpose of achieving judicial economy." *Id.* In the context of collateral attacks upon convictions, courts have concluded that there is no *jurisdictional* bar to a district court's adjudication of a § 2255 motion while the movant's direct appeal is pending, but that such actions are disfavored as a matter of judicial economy and concern that the results on direct appeal may make the district court's efforts a nullity. *See, e.g., United States v. Prows,* 448 F.3d 1223, 1228–29 (10th Cir.2006); *Kapral v. United States,* 166 F.3d 565, 570–72 (3d Cir.1999).

Banks' *pro se* submissions, like his counseled direct appeal, seek to challenge his conviction and sentence. Therefore, adjudication of Banks' direct appeal may render moot the issues raised in the *pro se* filings. Under these circumstances, the District Court properly rejected Banks' claims. *See Feldman v. Henman,* 815 F.2d 1318, 1320–21 (9th Cir.1987) (holding that a "district court should not entertain a habeas corpus petition while there is an appeal pending in [the court of appeals] ... [because] disposition of the appeal may render the [habeas corpus writ] unnecessary."). This case does not present the type of extraordinary circumstance that would warrant simultaneous review. *See Womack v. United States,* 395 F.2d 630, 631 (D.C.Cir.1968).

Because this appeal presents us with no substantial question, *see* I.O.P. 10.6, we will summarily affirm.[3]

---

**2.** Although we have recognized exceptions to this rule, none apply here. *See Mary Ann Pensiero, Inc. v. Lingle,* 847 F.2d 90 (3d Cir. 1988) (noting that "[t]he district court retains jurisdiction [after the filing of a notice of appeal] ... to issue orders staying, modifying or granting injunctions, to direct the filing of supersedeas bonds, and to issue orders affecting the record on appeal, the granting of bail, and matters of a similar nature.").

**3.** Banks' "motion opposing summary action" and his motion for appointment of counsel are denied.